**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF ARKANSAS**

| | | |
|---|---|---|
| In re: | § | Case No. 09-13183-T |
| | § | |
| Shur-Valu Stamps, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

M. Randy Rice, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $39,213,735.67 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $5,269,940.54 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,309,038.01 | | |

3)    Total gross receipts of $6,578,978.55 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $6,578,978.55 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $55,773,842.37 | $670,638.47 | $670,638.47 | $670,638.47 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,302,268.71 | $1,302,268.71 | $1,309,038.01 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $121,712.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $508,624.59 | $485,059.88 | $200,594.71 | $200,594.71 |
| General Unsecured Claims (from **Exhibit 7**) | $876,659.45 | $32,834,054.15 | $32,598,388.05 | $4,398,707.36 |
| **Total Disbursements** | $57,159,126.41 | $35,413,733.21 | $34,771,889.94 | $6,578,978.55 |

4).  This case was originally filed under chapter 11 on 05/05/2009. The case was converted to one under Chapter 7 on 08/13/2009. The case was pending for 140 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/16/2021                          By:   /s/ M. Randy Rice
                                                       Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Ark/ Tenn Holding, LLC  Sold prior to conversion | 1110-000 | $21,971.18 |
| Harvest Foods Office, 8109 I-30 | 1110-000 | $900,000.00 |
| Harvest-East, LLC | 1110-000 | $300,000.00 |
| Morton, Scott County, MSsold to Fairway Foods, Inc. prior to conversion, filed 08/03/09 docket #756 (amendment-docket | 1110-000 | $217,521.76 |
| Main Warehouse I-30, 12130 Interstate 30abandoned 06/03/09, #758 | 1110-002 | $0.00 |
| Bank of the Ozarks, Acct. #xxxxx0262 | 1129-000 | $279,303.91 |
| Machinery, Equipment & Fixtures, various | 1129-000 | $5,000.00 |
| Utilities Deposits | 1129-000 | $1,408.14 |
| 4.62 acres located behind warehouse on I-30 | 1210-000 | $9,000.00 |
| Collection of outstanding checks | 1221-000 | $486.18 |
| Life Insurance Proceeds | 1229-000 | $369,241.80 |
| Retainers to Conflicts Counsel - balance | 1229-000 | $2,806.18 |
| Stamp redemptions | 1229-000 | $6.60 |
| Unclaimed funds, State of Arkansas | 1229-000 | $2,161.10 |
| Unscheduled bank account | 1229-000 | $79,820.30 |
| Claim against professional service providers | 1249-000 | $950,000.00 |
| Lawsuit against directors & officers | 1249-000 | $3,200,000.00 |
| Interest Earned | 1270-000 | $3,082.15 |
| Beach Abstract Escrow Account | 1290-000 | $202,955.86 |
| Miscellaneous receipts | 1290-000 | $1,575.32 |
| Rabbi Trust proceeds - non ERISA | 1290-000 | $32,638.07 |
| **TOTAL GROSS RECEIPTS** | | **$6,578,978.55** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | GE Commercial Finance Business Property Corporatio | 4110-000 | $18,355,354.24 | $202,955.86 | $202,955.86 | $202,955.86 |
| 42 | Pulaski County Treasurer | 4700-000 | $0.00 | $2,768.44 | $2,768.44 | $2,768.44 |

| | | | | | |
|---|---|---|---|---|---|
| Bank of Ozarks | 4110-000 | $0.00 | $314,914.17 | $314,914.17 | $314,914.17 |
| Houston, Dickerson & Dickerson, Inc | 4210-000 | $0.00 | $150,000.00 | $150,000.00 | $150,000.00 |
| Bancorpsouth | 4110-000 | $904,869.80 | $0.00 | $0.00 | $0.00 |
| Bancorpsouth | 4110-000 | $2,096,375.36 | $0.00 | $0.00 | $0.00 |
| Bancorpsouth | 4110-000 | $2,125,867.54 | $0.00 | $0.00 | $0.00 |
| Bancorpsouth | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of the Ozarks | 4110-000 | $1,260,470.92 | $0.00 | $0.00 | $0.00 |
| Bank of the Ozarks | 4110-000 | $1,003,537.15 | $0.00 | $0.00 | $0.00 |
| Bank of the Ozarks | 4110-000 | $417,263.00 | $0.00 | $0.00 | $0.00 |
| Peoples Bank | 4110-000 | $685,690.00 | $0.00 | $0.00 | $0.00 |
| Peoples Bank | 4110-000 | $329,850.09 | $0.00 | $0.00 | $0.00 |
| Summit Bank | 4110-000 | $646,963.08 | $0.00 | $0.00 | $0.00 |
| Summit Bank | 4110-000 | $1,068,269.14 | $0.00 | $0.00 | $0.00 |
| US Bank National Association | 4210-000 | $18,655,722.83 | $0.00 | $0.00 | $0.00 |
| US Bank National Association | 4210-000 | $8,223,609.22 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $55,773,842.37 | $670,638.47 | $670,638.47 | $670,638.47 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| M. Randy Rice, Trustee | 2100-000 | NA | $220,619.36 | $220,619.36 | $220,619.36 |
| M. Randy Rice, Trustee | 2200-000 | NA | $24,136.24 | $24,136.24 | $30,905.54 |
| M. RANDY RICE | 2300-000 | NA | $15,359.80 | $15,359.80 | $15,359.80 |
| closing costs | 2500-000 | NA | $5,051.75 | $5,051.75 | $5,051.75 |
| East West Bank | 2600-000 | NA | $69,969.00 | $69,969.00 | $69,969.00 |
| The Bank of New York Mellon | 2600-000 | NA | $27,917.80 | $27,917.80 | $27,917.80 |
| Veritex Community Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| M. Randy Rice | 2700-000 | NA | $469.00 | $469.00 | $469.00 |
| The Bank of New York Mellon | 2810-000 | NA | $0.00 | $0.00 | $0.00 |
| real estate taxes | 2820-000 | NA | $34,792.41 | $34,792.41 | $34,792.41 |
| United States Trustee | 2950-000 | NA | $1,300.00 | $1,300.00 | $1,300.00 |

| Central Shredding & Recycling | 2990-000 | NA | $1,495.00 | $1,495.00 | $1,495.00 |
| Edprop Development Company, LLC | 2990-000 | NA | $18,000.00 | $18,000.00 | $18,000.00 |
| Entergy Credit & Collections | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Rice & Associates, P.A., Attorney for Trustee | 3110-000 | NA | $380,266.95 | $380,266.95 | $380,266.95 |
| Frank Moreledge, Attorney, Attorney for Trustee | 3210-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| Gregory H. Bevel & Rochelle McCullough, Special Counsel for Trustee | 3210-600 | NA | $311,101.00 | $311,101.00 | $311,101.00 |
| Keech Law Firm, P.A., Special Counsel for Trustee | 3210-600 | NA | $79,307.50 | $79,307.50 | $79,307.50 |
| Gregory H. Bevel & Rochelle McCullough, Special Counsel for Trustee | 3220-610 | NA | $35,905.62 | $35,905.62 | $35,905.62 |
| Keech Law Firm, P.A., Special Counsel for Trustee | 3220-610 | NA | $2,405.06 | $2,405.06 | $2,405.06 |
| Linda Bell, Accountant for Trustee | 3410-000 | NA | $325.50 | $325.50 | $325.50 |
| Irwin Partners, Realtor for Trustee | 3510-000 | NA | $31,500.00 | $31,500.00 | $31,500.00 |
| Irwin Partners & Caldwell Banker Rector Phillip Morris, Realtor for Trustee | 3510-000 | NA | $31,500.00 | $31,500.00 | $31,500.00 |
| Brad Wooley, Auctioneer, Auctioneer for Trustee | 3620-000 | NA | $846.72 | $846.72 | $846.72 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,302,268.71 | $1,302,268.71 | $1,309,038.01 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 6990-000 | NA | $121,712.00 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $121,712.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Internal Revenue Service | 5800-000 | $3,000.00 | $15,413.98 | $15,413.98 | $15,413.98 |
| 6 P | Arkansas Dept of Finance and Admin | 5800-000 | $6,558.27 | $4,719.18 | $4,719.18 | $4,719.18 |
| 7 | Arkansas Dept of Finance and Admin | 5800-000 | $0.00 | $126.49 | $126.49 | $126.49 |
| 8 P | Arkansas Dept of Finance and Admin | 5800-000 | $23,838.82 | $34,613.90 | $34,613.90 | $34,613.90 |
| 12P | Pension Benefit Guaranty Corporation | 5400-000 | $0.00 | $199,455.00 | $66,485.00 | $66,485.00 |
| 15 P | Arkansas Dept of Finance and Admin | 5800-000 | $2,954.60 | $2,949.18 | $2,949.18 | $2,949.18 |
| 18 | Rankin County, Mississippi | 5800-000 | $10,687.74 | $10,339.01 | $0.00 | $0.00 |
| 33 | Arkansas Dept of Finance and Admin | 5800-000 | $0.00 | $14,329.26 | $14,329.26 | $14,329.26 |
| 38 | Pulaski County Treasurer | 5800-000 | $32,223.55 | $69,883.14 | $0.00 | $0.00 |
| 39 | Pulaski County Treasurer | 5800-000 | $349,169.94 | $68,171.84 | $0.00 | $0.00 |
| 40 | Arkansas Dept of Finance and Admin | 5800-000 | $0.00 | $40.68 | $40.68 | $40.68 |
| 41 | Pulaski County Treasurer | 5800-000 | $0.00 | $65,018.22 | $61,917.04 | $61,917.04 |
| | Alabama Dept of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Arkansas Dept of Workforce Services | 5800-000 | $1,616.34 | $0.00 | $0.00 | $0.00 |
| | Arkansas Secretary of State | 5800-000 | $594.42 | $0.00 | $0.00 | $0.00 |
| | City of Little Rock, Arkansas | 5800-000 | $390.00 | $0.00 | $0.00 | $0.00 |
| | City of Little Rock, Arkansas | 5800-000 | $3,934.10 | $0.00 | $0.00 | $0.00 |
| | City of Morton, MS | 5800-000 | $4,469.72 | $0.00 | $0.00 | $0.00 |
| | Dallas County, AR | 5800-000 | $7,151.09 | $0.00 | $0.00 | $0.00 |
| | Lafayette County, AR | 5800-000 | $3,111.42 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Louisiana Dept of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Louisiana Secretary of State | 5800-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| Oklahoma Tax Commission | 5800-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Oklahoma Tax Commission | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Saline County, AR | 5800-000 | $22,227.86 | $0.00 | $0.00 | $0.00 |
| Scott County, MS | 5800-000 | $12,282.04 | $0.00 | $0.00 | $0.00 |
| Simpson County, MS | 5800-000 | $10,082.92 | $0.00 | $0.00 | $0.00 |
| Smith County, MS | 5800-000 | $4,710.45 | $0.00 | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Union County, AR | 5800-000 | $9,496.31 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $508,624.59 | $485,059.88 | $200,594.71 | $200,594.71 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Watson Pharmacuticals - VIP, Inc. | 7100-000 | $0.00 | $1,292.63 | $1,292.63 | $203.56 |
| | Clerk, US Bankruptcy Court (Claim No. 2; Watson Pharmacuticals - VIP, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.39 |
| 3 | CenterPoint Energy | 7100-000 | $2,352.90 | $2,554.86 | $2,554.86 | $412.99 |
| 4U | GE Commercial Finance Business Property Corporatio | 7100-000 | $0.00 | $17,618,978.82 | $17,618,978.82 | $2,848,105.21 |
| 5 | Entergy Arkansas, Inc. | 7100-000 | $10,619.72 | $2,488.66 | $2,488.66 | $402.29 |
| 6 | Arkansas Dept of Finance and Admin | 7300-000 | $0.00 | $834.05 | $834.05 | $0.00 |
| 8 U | Arkansas Dept of Finance and Admin | 7300-000 | $0.00 | $105.99 | $105.99 | $0.00 |
| 9 | The Pepsi Bottling Group | 7100-000 | $0.00 | $40,835.80 | $40,835.80 | $6,601.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | McKee Foods Corporation | 7100-000 | $0.00 | $54,518.38 | $0.00 | $0.00 |
| 11 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12GU | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $456,151.00 | $456,151.00 | $73,736.74 |
| 13 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $1,173,750.00 | $1,173,750.00 | $189,736.51 |
| 14 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $4,010,810.00 | $4,010,810.00 | $648,346.82 |
| 15 U | Arkansas Dept of Finance and Admin | 7300-000 | $0.00 | $711.94 | $711.94 | $0.00 |
| 16 | CED/KEATHLY-PATTERSON ELE | 7100-000 | $2,153.23 | $2,153.23 | $2,153.23 | $348.07 |
| 17U | U.S. Bank National Association | 7100-000 | $0.00 | $2,338,844.81 | $2,338,844.81 | $378,073.90 |
| 19 | Automotive Rentals, Inc. | 7100-000 | $21,290.29 | $148,604.75 | $148,604.75 | $24,021.93 |
| 20 | J & S MANUFACTURING CO. | 7100-000 | $1,020.78 | $1,020.78 | $1,020.78 | $160.75 |
| | Clerk, US Bankruptcy Court (Claim No. 20; J & S MANUFACTURING CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.26 |
| 21 | ARKANSAS PACKAGING | 7100-000 | $1,651.20 | $29,610.56 | $1,651.20 | $0.00 |
| 22 | CenterPoint Energy | 7100-000 | $0.00 | $2,554.86 | $0.00 | $0.00 |
| 23 | ACE American Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24 | ACE Property and Casualty Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 25 | Pacific Employers Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | Westchester Fire Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 27 | Cranford's Fresh | 7100-000 | $0.00 | $5,009.08 | $5,009.08 | $404.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | World, Inc. and its affiliates | | | | | |
| 28 | BancorpSouth Bank | 7100-000 | $0.00 | $2,122,583.04 | $2,122,583.04 | $64,269.24 |
| 29 | BancorpSouth Bank | 7100-000 | $0.00 | $902,490.80 | $902,490.80 | $39,804.79 |
| 30 | BancorpSouth Bank | 7100-000 | $0.00 | $1,575,319.94 | $1,575,319.94 | $52,587.92 |
| 31 | BancorpSouth Bank | 7100-000 | $0.00 | $2,093,136.81 | $2,093,136.81 | $55,468.01 |
| 32 | BancorpSouth Bank | 7100-000 | $0.00 | $99,059.86 | $99,059.86 | $16,013.01 |
| 34 | Affiliated Foods Southwest, Inc. | 7100-000 | $598.82 | $0.00 | $0.00 | $0.00 |
| 35 | Convenience Store Supply, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36 | THE WATKINS COMPANY | 7100-000 | $2,495.90 | $150,633.50 | $0.00 | $0.00 |
| | 3M | 7100-000 | $826.79 | $0.00 | $0.00 | $0.00 |
| | Aerial Bouquets Balloons | 7100-000 | $11,107.09 | $0.00 | $0.00 | $0.00 |
| | AG-PAK INC. | 7100-000 | $622.50 | $0.00 | $0.00 | $0.00 |
| | AGRICULTURAL MKT., SERV., | 7100-000 | $94.89 | $0.00 | $0.00 | $0.00 |
| | ALDERSHOT OF NEW MEXICO | 7100-000 | $1,089.40 | $0.00 | $0.00 | $0.00 |
| | ALLIED WASTE SERVICES | 7100-000 | $445.72 | $0.00 | $0.00 | $0.00 |
| | ALLTEL | 7100-000 | $110.40 | $0.00 | $0.00 | $0.00 |
| | ANCHOR BAY | 7100-000 | $54.00 | $0.00 | $0.00 | $0.00 |
| | APM INC. | 7100-000 | $1,067.72 | $0.00 | $0.00 | $0.00 |
| | APPLIED INDUSTRIAL TECH. | 7100-000 | $475.47 | $0.00 | $0.00 | $0.00 |
| | ARKANSAS DEPT OF WORKFORCE SERVICES | 7100-000 | $1,616.34 | $0.00 | $0.00 | $0.00 |
| | ASSOCIATED POTATO GROWERS | 7100-000 | $60,616.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $99.18 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $744.47 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $0.59 | $0.00 | $0.00 | $0.00 |
| | AUDIO ACOUSTICS, INC. | 7100-000 | $55.00 | $0.00 | $0.00 | $0.00 |
| | BAILEY & | 7100-000 | $33.75 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | BAILEY COMPANY | | | | | |
| | BANK & BUSINESS FORMS | 7100-000 | $7,464.36 | $0.00 | $0.00 | $0.00 |
| | BILLS FOOD CENTER | 7100-000 | $2,885.96 | $0.00 | $0.00 | $0.00 |
| | BRAY SHEET METAL CO, INC | 7100-000 | $629.71 | $0.00 | $0.00 | $0.00 |
| | BROOKSHIRE BROS INC | 7100-000 | $942.03 | $0.00 | $0.00 | $0.00 |
| | BUG MASTERS | 7100-000 | $731.00 | $0.00 | $0.00 | $0.00 |
| | C&M TRANSPORTAT ION | 7100-000 | $10,500.00 | $0.00 | $0.00 | $0.00 |
| | CANDLE WARMERS | 7100-000 | $498.07 | $0.00 | $0.00 | $0.00 |
| | CAROLINA LOGISTICS | 7100-000 | $5,371.72 | $0.00 | $0.00 | $0.00 |
| | CD3, INC. | 7100-000 | $4,576.52 | $0.00 | $0.00 | $0.00 |
| | CENTRAL FRUIT AND VEGETAB | 7100-000 | $2,034.43 | $0.00 | $0.00 | $0.00 |
| | CHEP USA | 7100-000 | $2,030.16 | $0.00 | $0.00 | $0.00 |
| | CHIEFSEAHAW K TRANSPORT | 7100-000 | $139.98 | $0.00 | $0.00 | $0.00 |
| | CHRIS DUTTON | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| | CINTAS CORPORATION | 7100-000 | $826.94 | $0.00 | $0.00 | $0.00 |
| | CITY OF LITTLE ROCK | 7100-000 | $1,947.00 | $0.00 | $0.00 | $0.00 |
| | CLEAR MOUNTAIN WATER | 7100-000 | $24.82 | $0.00 | $0.00 | $0.00 |
| | CONTINENTAL SCALE CO. | 7100-000 | $112.62 | $0.00 | $0.00 | $0.00 |
| | CONTROL SYSTEMS & EQUIPME | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 |
| | CORNING GLASS WORKS | 7100-000 | $306.71 | $0.00 | $0.00 | $0.00 |
| | CRYSTAL PROMOTIONS | 7100-000 | $16,340.19 | $0.00 | $0.00 | $0.00 |
| | CT CORPORATION SYSTEM | 7100-000 | $256.50 | $0.00 | $0.00 | $0.00 |
| | CURECRETE DISTRIBUTION S, I | 7100-000 | $63.73 | $0.00 | $0.00 | $0.00 |
| | DIRECT | 7100-000 | $1,573.29 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DISPATCH | | | | | |
| | ELECTRO BRAND | 7100-000 | $55.75 | $0.00 | $0.00 | $0.00 |
| | ENORE PROMOTIONS INC. | 7100-000 | $273.60 | $0.00 | $0.00 | $0.00 |
| | EXCHANGE CAPITAL CORP. | 7100-000 | $434.75 | $0.00 | $0.00 | $0.00 |
| | FEDERAL EXPRESS | 7100-000 | $64.59 | $0.00 | $0.00 | $0.00 |
| | FLORACROP BRANDS | 7100-000 | $628.00 | $0.00 | $0.00 | $0.00 |
| | FOOD SOURCE, INC. | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| | FOUR CORNERS SERVICES | 7100-000 | $788.17 | $0.00 | $0.00 | $0.00 |
| | FRANK LYON CO. | 7100-000 | $91.60 | $0.00 | $0.00 | $0.00 |
| | GFS CREDIT UNION | 7100-000 | $2,529.88 | $0.00 | $0.00 | $0.00 |
| | GNB INDURSTRIAL POWER | 7100-000 | $4,211.90 | $0.00 | $0.00 | $0.00 |
| | GOLD MEDAL INTERNATIONAL | 7100-000 | $1,192.60 | $0.00 | $0.00 | $0.00 |
| | GRAINGER | 7100-000 | $631.89 | $0.00 | $0.00 | $0.00 |
| | H. C. SCHMIEDING PRODUCE | 7100-000 | $154,471.70 | $0.00 | $0.00 | $0.00 |
| | HOUSEWARE DISTRIBUTORS | 7100-000 | $2,405.52 | $0.00 | $0.00 | $0.00 |
| | HUGG & HALL EQUIPMENT | 7100-000 | $4,147.17 | $0.00 | $0.00 | $0.00 |
| | IND. ELECTRONIC SUPPLY | 7100-000 | $103.74 | $0.00 | $0.00 | $0.00 |
| | INDUSTRIAL OIL UNLIMITED | 7100-000 | $164.37 | $0.00 | $0.00 | $0.00 |
| | INLAND TRUCK BROKERS | 7100-000 | $22,269.76 | $0.00 | $0.00 | $0.00 |
| | INSTANT IMPRINTS | 7100-000 | $507.98 | $0.00 | $0.00 | $0.00 |
| | J.C. SUNNY WINTER, INC | 7100-000 | $1,640.00 | $0.00 | $0.00 | $0.00 |
| | JACK T. CARTER | 7100-000 | $1,319.85 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COMPANY, I | | | | | |
| L & M COMPANIES, INC. | 7100-000 | $9,426.80 | $0.00 | $0.00 | $0.00 |
| LIGHTHOUSE MISSION | 7100-000 | $6,584.71 | $0.00 | $0.00 | $0.00 |
| LITTLE ROCK PRODUCE INC | 7100-000 | $27.00 | $0.00 | $0.00 | $0.00 |
| LITTLE ROCK SIGN, INC. | 7100-000 | $165.00 | $0.00 | $0.00 | $0.00 |
| LITTLE ROCK TOMATO, INC. | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| LORENE PHILLIPS | 7100-000 | $12.25 | $0.00 | $0.00 | $0.00 |
| MCCORMICK & MILNE LLC | 7100-000 | $79,756.64 | $0.00 | $0.00 | $0.00 |
| MEYER TOMATOES | 7100-000 | $3,600.00 | $0.00 | $0.00 | $0.00 |
| MIKE BENBEN | 7100-000 | $69,662.95 | $0.00 | $0.00 | $0.00 |
| MINI-LABELS | 7100-000 | $961.92 | $0.00 | $0.00 | $0.00 |
| MITEL LEASING | 7100-000 | $758.64 | $0.00 | $0.00 | $0.00 |
| MOTOR FUEL TAX SECTION | 7100-000 | $422.35 | $0.00 | $0.00 | $0.00 |
| MOULINEX REGAL, INC. | 7100-000 | $41.29 | $0.00 | $0.00 | $0.00 |
| MUZAK NATIONAL | 7100-000 | $351.00 | $0.00 | $0.00 | $0.00 |
| NATIONAL BANNER CO, INC. | 7100-000 | $1,571.79 | $0.00 | $0.00 | $0.00 |
| NELSON RECREATIONA L PRODU | 7100-000 | $53.85 | $0.00 | $0.00 | $0.00 |
| NEWSOM GRO. | 7100-000 | $646.85 | $0.00 | $0.00 | $0.00 |
| NORTHEAST PACKAGING CO. | 7100-000 | $97,668.19 | $0.00 | $0.00 | $0.00 |
| NUVOX COMMUNICATI ONS | 7100-000 | $427.17 | $0.00 | $0.00 | $0.00 |
| O.P. MURPHY & SONS | 7100-000 | $312.00 | $0.00 | $0.00 | $0.00 |
| OMAHA DISTRIBUTING CO. | 7100-000 | $3,680.00 | $0.00 | $0.00 | $0.00 |
| OVERHEAD DOOR COMPANY | 7100-000 | $448.33 | $0.00 | $0.00 | $0.00 |
| PENSKE | 7100-000 | $219.08 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TRUCK LEASING | | | | | |
| | PIPE & TUBE SUPPLY INC | 7100-000 | $18.49 | $0.00 | $0.00 | $0.00 |
| | PREMIER PLUMBING AND ROOTER | 7100-000 | $401.45 | $0.00 | $0.00 | $0.00 |
| | PROMOTIONS UNLIMITED CORP | 7100-000 | $131.04 | $0.00 | $0.00 | $0.00 |
| | PS PRODUCTS, INC | 7100-000 | $1,401.12 | $0.00 | $0.00 | $0.00 |
| | R & V WORKS | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| | REDDY ICE CORP. | 7100-000 | $101.20 | $0.00 | $0.00 | $0.00 |
| | REHKOPFS | 7100-000 | $1,381.17 | $0.00 | $0.00 | $0.00 |
| | RSE | 7100-000 | $53.04 | $0.00 | $0.00 | $0.00 |
| | S & G DISTRIBUTORS, INC | 7100-000 | $797.34 | $0.00 | $0.00 | $0.00 |
| | SCH MACHINE CO. | 7100-000 | $975.00 | $0.00 | $0.00 | $0.00 |
| | SCHAFFER PARTNERS, INC. | 7100-000 | $1,208.89 | $0.00 | $0.00 | $0.00 |
| | SECRETARY OF STATE | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| | SEIKO CORPORATION | 7100-000 | $131.56 | $0.00 | $0.00 | $0.00 |
| | SIRMON PRODUCE, INC. | 7100-000 | $59,345.91 | $0.00 | $0.00 | $0.00 |
| | SOUTHWESTERN WHOLESALE CO | 7100-000 | $268.78 | $0.00 | $0.00 | $0.00 |
| | STANLEY FASTENING SYSTEMS | 7100-000 | $473.46 | $0.00 | $0.00 | $0.00 |
| | STANLEY FASTENING SYSTEMS | 7100-000 | $1,412.21 | $0.00 | $0.00 | $0.00 |
| | STAR BOLT | 7100-000 | $23.15 | $0.00 | $0.00 | $0.00 |
| | SUN PACIFIC ENTERPRISES | 7100-000 | $7,375.70 | $0.00 | $0.00 | $0.00 |
| | SUPERMARKET INVESTORS, INC | 7100-000 | $62,431.65 | $0.00 | $0.00 | $0.00 |
| | T.D. PRODUCE SALES | 7100-000 | $1,566.50 | $0.00 | $0.00 | $0.00 |
| | TEMPLE-INLAND | 7100-000 | $18,756.86 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| THOMAS F JAMES REALTY | 7100-000 | $39,667.11 | $0.00 | $0.00 | $0.00 |
| TOUCHSPORT FOOTWEAR USA | 7100-000 | $369.60 | $0.00 | $0.00 | $0.00 |
| TRADING STAMP PRINTERS | 7100-000 | $1,701.00 | $0.00 | $0.00 | $0.00 |
| USDA, AMS, F&V FRESH BRANC | 7100-000 | $167.00 | $0.00 | $0.00 | $0.00 |
| USDA, AMS, F&V FRESH BRANC | 7100-000 | $285.80 | $0.00 | $0.00 | $0.00 |
| UTILITY BILLING SERVICES | 7100-000 | $638.40 | $0.00 | $0.00 | $0.00 |
| VOLM BAG COMPANY, INC | 7100-000 | $11,208.63 | $0.00 | $0.00 | $0.00 |
| VORTEX MANUFACTORING | 7100-000 | $230.76 | $0.00 | $0.00 | $0.00 |
| VOUK TRANSPORTATION INC. | 7100-000 | $6,180.00 | $0.00 | $0.00 | $0.00 |
| WELSCO, INC. | 7100-000 | $84.71 | $0.00 | $0.00 | $0.00 |
| WEN | 7100-000 | $111.75 | $0.00 | $0.00 | $0.00 |
| WONDER CORP. | 7100-000 | $15.42 | $0.00 | $0.00 | $0.00 |
| WWW PORTABLES, LLC. | 7100-000 | $94.64 | $0.00 | $0.00 | $0.00 |
| YALE MATERIALS HANDLING, | 7100-000 | $8.59 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $876,659.45 | $32,834,054.15 | $32,598,388.05 | $4,398,707.36 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 1                                                              Exhibit 8

| Case No.: | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| For the Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Date Filed (f) or Converted (c): | 08/13/2009 (c) |
| §341(a) Meeting Date: | 09/08/2009 |
| Claims Bar Date: | 02/25/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Main Warehouse I-30, 12130 Interstate 30 abandoned 06/03/09, #758 | $22,500,000.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | RFS granted on 07/20/2009. See Doc. No. 376. | | | | | |
| 2 | Produce Prepak, 2323 E. Roosevelt abandoned 06/03/09, docket #376 | $1,230,000.00 | $0.00 | | $0.00 | FA |
| 3 | Harvest Foods Office, 8109 I-30 | $925,000.00 | $900,000.00 | | $900,000.00 | FA |
| 4 | Harvest Foods in Bryant, 5914 Highway #5 abandoned 07/01/09, docket #609 | $2,500,000.00 | $0.00 | | $0.00 | FA |
| 5 | Morton, Scott County, MS sold to Fairway Foods, Inc. prior to conversion, filed 08/03/09 docket #756 (amendment-docket # 765 filed 08/06/09) | $650,000.00 | $217,000.00 | | $217,521.76 | FA |
| 6 | Pelahatchie, Simpson County, MS sold to Fairway Foods, Inc. prior to conversion, filed 08/03/09 docket #756 (amendment-docket # 765 filed 08/06/09) | $585,000.00 | $0.00 | | $0.00 | FA |
| 7 | Raleigh, Smith County, MS sold to Steve Sullivan prior to conversion, filed 08/03/09 docket #756 (amendment-docket # 765 filed 08/06/09) | $380,000.00 | $0.00 | | $0.00 | FA |
| 8 | 10320 Stagecoach Rd. abandoned 06/03/09, docket #376 | $2,075,000.00 | $0.00 | | $0.00 | FA |
| 9 | 1701 Main Street abandoned 06/03/09, docket #376 | $3,000,000.00 | $0.00 | | $0.00 | FA |
| 10 | 4101 Kiehl Ave. abandoned 06/03/09, docket #376 | $3,000,000.00 | $0.00 | | $0.00 | FA |
| 11 | Fordyce Super Foods, 1011 West 4th abandoned 06/03/09, docket #375, abandoned 06/26/09, docket #576 (amended order) | $970,000.00 | $0.00 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 2  Exhibit 8

Case No.: 09-13183-T
Case Name: SHUR-VALU STAMPS, INC.
For the Period Ending: 4/16/2021

Trustee Name: M. Randy Rice
Date Filed (f) or Converted (c): 08/13/2009 (c)
§341(a) Meeting Date: 09/08/2009
Claims Bar Date: 02/25/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12 | Family Dollar, 827 Central Ave. abandoned 06/03/09, docket #375, abandoned 06/26/09, docket #576 (amended order) | | $604,000.00 | $0.00 | | $0.00 | FA |
| 13 | Prescott, 1420 W. 1st Street abandoned 06/03/09, docket #374, abandoned 06/26/09, docket #575 (amended order) | | $960,000.00 | $0.00 | | $0.00 | FA |
| 14 | El Dorado, 511 Northwest Ave. abandoned 06/03/09, docket #374, abandoned 06/26/09, docket #575 (amended order) | | $1,345,000.00 | $0.00 | | $0.00 | FA |
| 15 | Deposits on 05/13/2009 disposed during chapter 11 | | $54,143.00 | $54,143.00 | | $0.00 | FA |
| 16 | Bank of the Ozarks, Acct. #xxxxx0262 | | $53,550.38 | $53,550.38 | | $279,303.91 | FA |
| 17 | US Bank, A/P,xxxx4237 | | $584.73 | $0.00 | | $0.00 | FA |
| 18 | US Bank, Acct. #xxxx4245 | | $7.94 | $0.00 | | $0.00 | FA |
| 19 | Bank of the Ozarks, Acct. #xxxx7260 | | $0.00 | $0.00 | | $0.00 | FA |
| 20 | Bank of the Ozarks, Acct. #xxxx0801 | | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Bank of the Ozarks, Acct. #xxxx0850 | | $0.00 | $0.00 | | $0.00 | FA |
| 22 | Bank of the Ozarks, Acct. #xxxx0868 | | $0.00 | $0.00 | | $0.00 | FA |
| 23 | Bank of the Ozarks, Acct. #xxxx0876 | | $0.00 | $0.00 | | $0.00 | FA |
| 24 | Bank of the Ozarks, Acct. #xxxx1007 | | $0.00 | $0.00 | | $0.00 | FA |
| 25 | Utilities Deposits | | $6,912.67 | $6,912.67 | | $1,408.14 | FA |
| 26 | Deposit with Entergy | | $10,000.00 | $0.00 | | $0.00 | FA |
| 27 | Harvest-East, LLC | | $212,911.59 | $212,911.59 | | $300,000.00 | FA |
| 28 | Ark/ Tenn Holding, LLC  Sold prior to conversion | | $114,219.17 | $0.00 | | $21,971.18 | FA |
| 29 | Machinery, Equipment & Fixtures, various | (u) | $15,115,472.15 | $300,000.00 | | $5,000.00 | FA |
| 30 | Stamp redemptions | (u) | $0.00 | $150.00 | | $6.60 | FA |
| 31 | Collection of outstanding checks | (u) | $0.00 | $500.00 | | $486.18 | FA |
| 32 | Miscellaneous receipts | (u) | $0.00 | $1,500.00 | | $1,575.32 | FA |
| 33 | Life Insurance Proceeds | (u) | $0.00 | $400,000.00 | | $369,241.80 | FA |
| 34 | Beach Abstract Escrow Account | (u) | $0.00 | $202,956.00 | | $202,955.86 | FA |
| 35 | Retainers to Conflicts Counsel - balance | (u) | $0.00 | $2,806.00 | | $2,806.18 | FA |

Exhibit 8

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 3

| Case No.: | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| For the Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Date Filed (f) or Converted (c): | 08/13/2009 (c) |
| §341(a) Meeting Date: | 09/08/2009 |
| Claims Bar Date: | 02/25/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 | |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | |
| 36 | Unscheduled bank account | (u) | $0.00 | | | $79,830.30 | | FA |
| 37 | Rabbi Trust proceeds - non ERISA | (u) | $0.00 | $79,830.00 | | $32,638.07 | | FA |
| 38 | 6800 Asher Avenue, Little Rock | (u) | $0.00 | $32,638.00 | | $0.00 | | FA |
| 39 | Lawsuit against directors & officers | (u) | $0.00 | $10,000.00 | | $3,200,000.00 | | FA |
| 40 | Claim against professional service providers | (u) | $0.00 | $3,000,000.00 | | $950,000.00 | | FA |
| 41 | Unclaimed funds, State of Arkansas | (u) | $0.00 | $950,000.00 | | $2,161.10 | | FA |
| 42 | 4.62 acres located behind warehouse on I-30 | (u) | $0.00 | $100.00 | | $9,000.00 | | FA |
| INT | Interest Earned | (u) | Unknown | $9,000.00 | | $3,082.15 | | FA |
| | | | | Unknown | | | | |

**TOTALS (Excluding unknown value)**     $56,291,801.63     $6,433,997.64     $6,578,978.55

**Gross Value of Remaining Assets**
$0.00

**Initial Projected Date Of Final Report (TFR):**    12/31/2012    **Current Projected Date Of Final Report (TFR):**    02/28/2020    /s/ M. RANDY RICE

M. RANDY RICE

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 1

Exhibit 9

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Certificate of Deposits Acct #: | ******6419 |
| Account Title: | Trustee Investment Acct |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********6465 | Wire in from JPMorgan Chase Bank, N.A. account ********6465 | 9999-000 | $250,157.24 | | $250,157.24 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $22.61 | | $250,179.85 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $30.84 | | $250,210.69 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $31.87 | | $250,242.56 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $30.84 | | $250,273.40 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $31.88 | | $250,305.28 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $31.89 | | $250,337.17 |
| 09/07/2010 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0000% | 1270-000 | $1.23 | | $250,338.40 |
| 09/07/2010 | | To Account #********6465 | Close TIA via TIA Rollover | 9999-000 | | $250,338.40 | $0.00 |
| | | | | | | | $0.00 |

| | | | | TOTALS: | $250,338.40 | $250,338.40 | $0.00 |
| | | | | Less: Bank transfers/CDs | $250,157.24 | $250,338.40 | |
| | | | | Subtotal | $181.16 | $0.00 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $181.16 | $0.00 | |

**For the period of 5/5/2009 to 4/16/2021**

| Total Compensable Receipts: | $181.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $181.16 |
| Total Internal/Transfer Receipts: | $250,157.24 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $250,338.40 |

**For the entire history of the account between 03/09/2010 to 4/16/2021**

| Total Compensable Receipts: | $181.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $181.16 |
| Total Internal/Transfer Receipts: | $250,157.24 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $250,338.40 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 2

Exhibit 9

| Case No. | 09-13183-T |
|---|---|
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Certificate of Deposits Acct #: | ******6420 |
| Account Title: | Trustee Investment Acct |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2010 | | FUNDING ACCOUNT: ************6465 | Purchase of TDA | 9999-000 | $235,000.00 | | $235,000.00 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.40 | | $235,005.40 |
| 10/15/2010 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | $2.70 | | $235,008.10 |
| 10/15/2010 | | Transfer to account #***********6465 | TIA closeout | 9999-000 | | $235,008.10 | $0.00 |

|  |  | Deposit $ | Disbursement $ |
|---|---|---|---|
| | TOTALS: | $235,008.10 | $235,008.10 |
| | Less: Bank transfers/CDs | $235,000.00 | $235,008.10 |
| | Subtotal | $8.10 | $0.00 |
| | Less: Payments to debtors | $0.00 | $0.00 |
| | Net | $8.10 | $0.00 |

**For the period of  5/5/2009 to  4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $8.10 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.10 |
| Total Internal/Transfer Receipts: | $235,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,008.10 |

**For the entire history of the account between 09/03/2010 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $8.10 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.10 |
| Total Internal/Transfer Receipts: | $235,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,008.10 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3

Exhibit 9

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Certificate of Deposits Acct #: | ******6421 |
| Account Title: | Trustee Investment Acct |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2010 | | FUNDING ACCOUNT: *********6465 | Purchase of TDA | 9999-000 | $235,000.00 | | $235,000.00 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.39 | | $235,005.39 |
| 10/15/2010 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | $2.69 | | $235,008.08 |
| 10/15/2010 | | To Account #*********6465 | TIA closeout | 9999-000 | | $235,008.08 | $0.00 |
| | | | **TOTALS:** | | $235,008.08 | $235,008.08 | $0.00 |
| | | | Less: Bank transfers/CDs | | $235,000.00 | $235,008.08 | |
| | | | **Subtotal** | | $8.08 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | **Net** | | $8.08 | $0.00 | |

**For the period of  5/5/2009  to  4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $8.08 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.08 |
| Total Internal/Transfer Receipts: | $235,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,008.08 |

**For the entire history of the account between 09/03/2010 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $8.08 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.08 |
| Total Internal/Transfer Receipts: | $235,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,008.08 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 4

Exhibit 9

| Case No. | 09-13183-T | | Trustee Name: | M. Randy Rice |
|---|---|---|---|---|
| Case Name: | SHUR-VALU STAMPS, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***8993 | | Certificate of Deposits Acct #: | ******6422 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Trustee Investment Acct |
| For Period Beginning: | 5/5/2009 | | Blanket bond (per case limit): | $20,969,000.00 |
| For Period Ending: | 4/16/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2010 | | FUNDING ACCOUNT: ***********6465 | Purchase of TDA | 9999-000 | $235,000.00 | | $235,000.00 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.40 | | $235,005.40 |
| 10/15/2010 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | $2.69 | | $235,008.09 |
| 10/15/2010 | | To Account #***********6465 | TIA closeout | 9999-000 | | $235,008.09 | $0.00 |

| | | | | Deposit $ | Disbursement $ |
|---|---|---|---|---|---|
| **TOTALS:** | | | | $235,008.09 | $235,008.09 |
| **Less: Bank transfers/CDs** | | | | $235,000.00 | $235,008.09 |
| **Subtotal** | | | | $8.09 | $0.00 |
| **Less: Payments to debtors** | | | | $0.00 | $0.00 |
| **Net** | | | | $8.09 | $0.00 |

**For the period of 5/5/2009 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $8.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.09 |
| Total Internal/Transfer Receipts: | $235,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,008.09 |

**For the entire history of the account between 09/03/2010 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $8.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.09 |
| Total Internal/Transfer Receipts: | $235,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,008.09 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 5

Exhibit 9

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***-8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Certificate of Deposits Acct #: | ******6423 |
| Account Title: | Trustee Investment Acct |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2010 | | FUNDING ACCOUNT: *********6465 | Purchase of TDA | 9999-000 | $235,000.00 | | $235,000.00 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.39 | | $235,005.39 |
| 10/15/2010 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | $2.69 | | $235,008.08 |
| 10/15/2010 | | To Account #*********6465 | TIA closeout | 9999-000 | | $235,008.08 | $0.00 |

| | | | TOTALS: | | $235,008.08 | $235,008.08 | $0.00 |
| | | | Less: Bank transfers/CDs | | $235,000.00 | $235,008.08 | |
| | | | Subtotal | | $8.08 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $8.08 | $0.00 | |

**For the period of  5/5/2009  to  4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $8.08 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.08 |
| Total Internal/Transfer Receipts: | $235,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,008.08 |

**For the entire history of the account between 09/03/2010 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $8.08 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.08 |
| Total Internal/Transfer Receipts: | $235,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,008.08 |

Page No: 6

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Certificate of Deposits Acct #: | ******6424 |
| Account Title: | Trustee Investment Acct |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2010 | | FUNDING ACCOUNT: *********6465 | Purchase of TDA | 9999-000 | $235,000.00 | | $235,000.00 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.40 | | $235,005.40 |
| 10/15/2010 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | $2.70 | | $235,008.10 |
| 10/15/2010 | | To Account #*********6465 | TIA closeout | 9999-000 | | $235,008.10 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | TOTALS: | | | $235,008.10 | $235,008.10 | $0.00 |
| | | Less: Bank transfers/CDs | | | $235,000.00 | $235,008.10 | |
| | | Subtotal | | | $8.10 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $8.10 | $0.00 | |

### For the period of  5/5/2009 to 4/16/2021

| | |
|---|---|
| Total Compensable Receipts: | $8.10 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.10 |
| Total Internal/Transfer Receipts: | $235,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,008.10 |

### For the entire history of the account between 09/03/2010 to 4/16/2021

| | |
|---|---|
| Total Compensable Receipts: | $8.10 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.10 |
| Total Internal/Transfer Receipts: | $235,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,008.10 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 7                    Exhibit 9

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Certificate of Deposits Acct #: | ******6425 |
| Account Title: | Trustee Investment Acct |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2010 | | FUNDING ACCOUNT: *********6465 | Purchase of TDA | 9999-000 | $100,000.00 | | $100,000.00 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.29 | | $100,002.29 |
| 10/15/2010 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | $1.14 | | $100,003.43 |
| 10/15/2010 | | To Account #*********6465 | TIA closeout | 9999-000 | | $100,003.43 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | TOTALS: | | | | $100,003.43 | $100,003.43 | $0.00 |
| | Less: Bank transfers/CDs | | | | $100,000.00 | $100,003.43 | |
| | Subtotal | | | | $3.43 | $0.00 | |
| | Less: Payments to debtors | | | | $0.00 | $0.00 | |
| | Net | | | | $3.43 | $0.00 | |

**For the period of   5/5/2009   to   4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3.43 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3.43 |
| Total Internal/Transfer Receipts: | $100,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $100,003.43 |

**For the entire history of the account between 09/03/2010 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $3.43 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3.43 |
| Total Internal/Transfer Receipts: | $100,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $100,003.43 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 8

Exhibit 9

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******6465 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *******6465 | Wire in from JPMorgan Chase Bank, N.A. account *******6465 | 9999-000 | $625,449.73 | | $625,449.73 |
| 03/03/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $1.19 | | $625,450.92 |
| 03/03/2010 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | $0.33 | $625,450.59 |
| 03/05/2010 | | The Bank of New York Mellon | Backup Withholding posting | 2810-000 | | ($0.33) | $625,450.92 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $2,221.29 | | $627,672.21 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $2,329.45 | | $630,001.66 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $2,490.94 | | $632,492.60 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $2,851.42 | | $635,344.02 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $2,975.76 | | $638,319.78 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $2,979.77 | | $641,299.55 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $3,707.71 | | $645,007.26 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $3,984.47 | | $648,991.73 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $4,007.14 | | $652,998.87 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $4,152.19 | | $657,151.06 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $4,371.59 | | $661,522.65 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $4,445.31 | | $665,967.96 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $5,261.21 | | $671,229.17 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $6,465.59 | | $677,694.76 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $7,068.91 | | $684,763.67 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $7,781.78 | | $692,545.45 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $7,931.34 | | $700,476.79 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $9,730.74 | | $710,207.53 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $12,897.81 | | $723,105.34 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $38,969.86 | | $762,075.20 |
| 03/29/2010 | (33) | Transamerica Life | cash surrender value of life insurance policy | 1229-000 | $39,498.08 | | $801,573.28 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $35.45 | | $801,608.73 |
| | | | **SUBTOTALS** | | $801,608.73 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 9

Exhibit 9

**Case No.** 09-13183-T
**Case Name:** SHUR-VALU STAMPS, INC.
**Primary Taxpayer ID #:** **-***8993
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 5/5/2009
**For Period Ending:** 4/16/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******6465
**Account Title:** Checking Account
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2010 | (33) | Genworth Financial | life insurance proceeds - Oretha Toland | 1229-000 | $5,433.66 | | $807,042.39 |
| 04/26/2010 | (33) | Genworth Financial | Life Insurance Proceeds | 1229-000 | $138,210.18 | | $945,252.57 |
| 04/26/2010 | (33) | Life Financial Group | Life Insurance Proceeds | 1229-000 | $364.34 | | $945,616.91 |
| 04/26/2010 | (33) | Lincoln Financial Group | Life Insurance Proceeds | 1229-000 | $1,427.98 | | $947,044.89 |
| 04/26/2010 | (33) | Lincoln Financial Group | Life Insurance Proceeds | 1229-000 | $1,696.67 | | $948,741.56 |
| 04/26/2010 | (33) | Lincoln Financial Group | Life Insurance Proceeds | 1229-000 | $1,833.02 | | $950,574.58 |
| 04/26/2010 | (33) | Lincoln Financial Group | Life Insurance Proceeds | 1229-000 | $3,263.29 | | $953,837.87 |
| 04/26/2010 | (33) | Lincoln Financial Group | Life Insurance Proceeds | 1229-000 | $5,241.24 | | $959,079.11 |
| 04/26/2010 | (33) | Lincoln Financial Group | Life Insurance Proceeds | 1229-000 | $11,202.50 | | $970,281.61 |
| 04/26/2010 | (33) | Lincoln Financial Group | Life Insurance Proceeds | 1229-000 | $21,194.23 | | $991,475.84 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $47.64 | | $991,523.48 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $58.96 | | $991,582.44 |
| 06/03/2010 | (34) | Beach Abstract & Guaranty Company | escrow account balance | 1290-000 | $202,955.86 | | $1,194,538.30 |
| 06/10/2010 | (35) | Davidson Law Firm | balance of retainer of attorney fees | 1229-000 | $2,806.18 | | $1,197,344.48 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $66.48 | | $1,197,410.96 |
| 07/01/2010 | (36) | Metropolitan National Bank | Closing account in name of ex officer of company, #39705 | 1229-000 | $79,820.30 | | $1,277,231.26 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $75.15 | | $1,277,306.41 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $75.93 | | $1,277,382.34 |
| 09/02/2010 | (16) | Bank of the Ozarks | Funds collected on behalf of debtor - post petition | 1129-000 | $40,267.12 | | $1,317,649.46 |
| 09/03/2010 | | ACCOUNT FUNDED: *********6420 | Purchase of TDA | 9999-000 | | $235,000.00 | $1,082,649.46 |
| 09/03/2010 | | ACCOUNT FUNDED: *********6421 | Purchase of TDA | 9999-000 | | $235,000.00 | $847,649.46 |
| 09/03/2010 | | ACCOUNT FUNDED: *********6422 | Purchase of TDA | 9999-000 | | $235,000.00 | $612,649.46 |
| 09/03/2010 | | ACCOUNT FUNDED: *********6423 | Purchase of TDA | 9999-000 | | $235,000.00 | $377,649.46 |
| 09/03/2010 | | ACCOUNT FUNDED: *********6424 | Purchase of TDA | 9999-000 | | $235,000.00 | $142,649.46 |
| 09/03/2010 | | ACCOUNT FUNDED: *********6425 | Purchase of TDA | 9999-000 | | $100,000.00 | $42,649.46 |
| 09/07/2010 | | From Account #*********6419 | Close TIA via TIA Rollover | 9999-000 | $250,338.40 | | $292,987.86 |
| | | | **SUBTOTALS** | | $766,379.13 | $1,275,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 10

Exhibit 9

| | |
|---|---|
| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| | |
|---|---|
| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******6465 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.64 | | $292,998.50 |
| 10/15/2010 | (INT) | From Account #*********6421 | TIA closeout | 9999-000 | $235,008.08 | | $528,006.58 |
| 10/15/2010 | | From Account #*********6422 | TIA closeout | 9999-000 | $235,008.09 | | $763,014.67 |
| 10/15/2010 | | From Account #*********6423 | TIA closeout | 9999-000 | $235,008.08 | | $998,022.75 |
| 10/15/2010 | | From Account #*********6424 | TIA closeout | 9999-000 | $235,008.10 | | $1,233,030.85 |
| 10/15/2010 | | From Account #*********6425 | TIA closeout | 9999-000 | $100,003.43 | | $1,333,034.28 |
| 10/15/2010 | | Transfer from account (#*********6420 | TIA closeout | 9999-000 | | ($235,008.10) | $1,568,042.38 |
| 10/18/2010 | (32) | Mechanical Refrigeration & Air Conditioning | Turnover of rebate check | 1290-000 | $307.22 | | $1,568,349.60 |
| 10/21/2010 | (33) | Sun Life Financial | surrender value of life insurance policy | 1229-000 | $3,252.33 | | $1,571,601.93 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $54.53 | | $1,571,656.46 |
| 11/15/2010 | 11006 | M. RANDY RICE | Trustee bond - 2010 | 2300-000 | | $603.00 | $1,571,053.46 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $90.37 | | $1,571,143.83 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $93.37 | | $1,571,237.20 |
| 01/18/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $51.18 | | $1,571,288.38 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $42.20 | | $1,571,330.58 |
| 02/22/2011 | (37) | Regions Morgan Keegan Trust | proceeds from Rabbi trust | 1290-000 | $32,638.07 | | $1,603,968.65 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $84.65 | | $1,604,053.30 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $95.33 | | $1,604,148.63 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $92.28 | | $1,604,240.91 |
| 05/01/2011 | 11007 | M. Randy Rice | Trustee bond - 2011 | 2300-000 | | $1,185.00 | $1,603,055.91 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $95.27 | | $1,603,151.18 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $13.14 | | $1,603,164.32 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $13.59 | | $1,603,177.91 |
| 08/04/2011 | (16) | Bank of Ozarks | Funds from bank account | 1129-000 | $40,000.00 | | $1,643,177.91 |
| 08/04/2011 | (40) | Bankruptcy Estate of Affiliated Foods Southwest | settling claim, terms confidential | 1249-000 | $950,000.00 | | $2,593,177.91 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $20.91 | | $2,593,198.82 |

SUBTOTALS   $2,066,990.86   ($233,220.10)

Page No: 11

Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 09-13183-T
Case Name: SHUR-VALU STAMPS, INC.
Primary Taxpayer ID #: **-***8993
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/16/2021

Trustee Name: M. Randy Rice
Bank Name: The Bank of New York Mellon
Checking Acct #: ******6465
Account Title: Checking Account
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 Transaction Date | 2 Check/Ref. # | 3 Paid to/Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $21.27 | | $2,593,220.09 |
| 10/24/2011 | 11008 | Keech Law Firm, P. A. | Special counsel fees per order entered 10/11/11, docket #120 | * | | $39,905.44 | $2,553,314.65 |
| | | | Keech Law Firm, P.A.                     $(38,192.00) | 3210-600 | | | $2,553,314.65 |
| | | | Keech Law Firm, P.A.                     $(1,713.44) | 3220-610 | | | $2,553,314.65 |
| 10/24/2011 | 11009 | Rice & Associates, P.A. | attorney fees per Order entered 10/11/11, docket #118 | 3110-000 | | $183,701.00 | $2,369,613.65 |
| 10/24/2011 | 11010 | Gregory H. Bevel & Rochelle McCullough | Special counsel fees per order entered 10/11/11, docket #119 | * | | $46,066.71 | $2,323,546.94 |
| | | | Gregory H. Bevel & Rochelle McCullough     $(42,097.00) | 3210-600 | | | $2,323,546.94 |
| | | | Gregory H. Bevel & Rochelle McCullough     $(3,969.71) | 3220-610 | | | $2,323,546.94 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $21.64 | | $2,323,568.58 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,745.80 | $2,319,822.78 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $19.03 | | $2,319,841.81 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $5,091.36 | $2,314,750.45 |
| 12/03/2011 | 11011 | Brad Wooley, Auctioneer | auctioneer expenses incurred in effort to sell 3600 Asher real property | 3620-000 | | $846.72 | $2,313,903.73 |
| 12/21/2011 | (32) | First Electric Cooperative | capital credit refund | 1290-000 | $94.35 | | $2,313,998.08 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $19.63 | | $2,314,017.71 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $4,755.40 | $2,309,262.31 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $19.59 | | $2,309,281.90 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $5,048.42 | $2,304,233.48 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $4,564.39 | $2,299,669.09 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $4,712.43 | $2,294,956.66 |
| 04/17/2012 | | East West Bank | Transfer Funds | 9999-000 | | $2,294,956.66 | $0.00 |

SUBTOTALS          $195.51          $2,593,394.33

$2,593,394.33

Page No: 12

Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 09-13183-T
Case Name: SHUR-VALU STAMPS, INC.
Primary Taxpayer ID #: **-***8993
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/16/2021

Trustee Name: M. Randy Rice
Bank Name: The Bank of New York Mellon
Checking Acct #: ******6465
Account Title: Checking Account
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $3,635,174.23 | $3,635,174.23 | $0.00 |
| | | | Less: Bank transfers/CDs | | $1,915,823.91 | $3,334,948.56 | |
| | | | Subtotal | | $1,719,350.32 | $300,225.67 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $1,719,350.32 | $300,225.67 | |

For the period of 5/5/2009 to 4/16/2021

| | |
|---|---|
| Total Compensable Receipts: | $1,719,350.32 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,719,350.32 |
| Total Internal/Transfer Receipts: | $1,915,823.91 |
| | |
| Total Compensable Disbursements: | $300,225.67 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $300,225.67 |
| Total Internal/Transfer Disbursements: | $3,334,948.56 |

For the entire history of the account between 03/02/2010 to 4/16/2021

| | |
|---|---|
| Total Compensable Receipts: | $1,719,350.32 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,719,350.32 |
| Total Internal/Transfer Receipts: | $1,915,823.91 |
| | |
| Total Compensable Disbursements: | $300,225.67 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $300,225.67 |
| Total Internal/Transfer Disbursements: | $3,334,948.56 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 13

Exhibit 9

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |

| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******6419 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2009 | | FUNDING ACCOUNT: ******6465 | Purchase of TDA | 9999-000 | $250,000.00 | | $250,000.00 |
| 11/05/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $30.82 | | $250,030.82 |
| 12/07/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $32.89 | | $250,063.71 |
| 01/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $30.83 | | $250,094.54 |
| 02/05/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $30.83 | | $250,125.37 |
| 03/08/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $31.87 | | $250,157.24 |
| 03/09/2010 | | Transfer out to account ********6465 | Transfer out to account ********6465 | 9999-000 | ($250,157.24) | | $0.00 |

| | | | | |
|---|---|---|---|---|
| | TOTALS: | $0.00 | $0.00 | |
| | Less: Bank transfers/CDs | ($157.24) | $0.00 | |
| | Subtotal | $157.24 | $0.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $157.24 | $0.00 | |

**For the period of 5/5/2009 to 4/16/2021**

| Total Compensable Receipts: | $157.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $157.24 |
| Total Internal/Transfer Receipts: | ($157.24) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 10/06/2009 to 4/16/2021**

| Total Compensable Receipts: | $157.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $157.24 |
| Total Internal/Transfer Receipts: | ($157.24) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 14  
Exhibit 9

| | |
|---|---|
| Case No.: | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| | |
|---|---|
| Trustee Name: | M. Randy Rice |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******6465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check/Ref. # | 3 Paid to/Received From | 4 Description of Transaction | 5 Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 08/18/2009 | (5) | Jan Hayden | sale of real property | 1110-000 | $217,521.76 | | $217,521.76 |
| 08/26/2009 | 1001 | Entergy Credit & Collections | Electrical deposit for accounts #5684394 - $4225, #6182O627 - $300 | 2990-000 | | $4,525.00 | $212,996.76 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.54 | | $213,000.30 |
| 09/01/2009 | (3) | Entergy Credit & Collections | refund of deposit for utilities | 2990-000 | | ($4,525.00) | $217,525.30 |
| 09/24/2009 | (3) | Iberia Bank | funds of Supermarket Developers Inc, returned on 10/01/09 | 1110-002 | $143,099.31 | | $360,624.61 |
| 09/25/2009 | (3) | Affiliated Foods, Inc. | purchase equipment located at Roosevelt Road, Little Rock, AR-was deposited in error see entry 02/02/10. | 1110-002 | $45,000.00 | | $405,624.61 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $9.38 | | $405,633.99 |
| 10/01/2009 | 1002 | M. Randy Rice, Trustee for Supermarket Developers, Inc. | Return of funds inadvertently deposited into the wrong estate | 1280-002 | ($143,099.31) | | $262,534.68 |
| 10/05/2009 | | ACCOUNT FUNDED: *******6419 | Purchase of TDA | 9999-000 | | $250,000.00 | $12,534.68 |
| 10/23/2009 | (16) | Shur Valu Stamps, Inc. | closing bank accounts | 1129-000 | $81,664.28 | | $94,198.96 |
| 10/28/2009 | (30) | Patricia Walker | stamp book submission for purchase of skillet | 1229-000 | $6.60 | | $94,205.56 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.62 | | $94,209.18 |
| 11/12/2009 | | Beach Abstract | proceeds of sale from rp | * | $550,241.67 | | $644,450.85 |
| | {3} | | land and building at 8109 I-30 — $900,000.00 | 1110-000 | | | $644,450.85 |
| | | | real estate taxes — $(34,792.41) | 2820-000 | | | $644,450.85 |
| | | | closing costs — $(5,051.75) | 2500-000 | | | $644,450.85 |
| | | | Bank of Ozarks — $(314,914.17) | 4110-000 | | | $644,450.85 |
| | {29} | | personal property at 8109 I-30 — $5,000.00 | 1129-000 | | | $644,450.85 |
| 11/17/2009 | (31) | Buy Rite Partners, Inc. | invoice #'s 4182-543955-3210, 4182543947-3200 | 1221-000 | $394.85 | | $644,845.70 |
| 11/17/2009 | (31) | Denton County District Attorney | restitution check Tyler, Danny Hermis | 1221-000 | $71.23 | | $644,916.93 |
| 11/17/2009 | (31) | Grayson County Community Supervision & Correction Dept | restitution check Fields, Robert James | 1221-000 | $20.10 | | $644,937.03 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $14.45 | | $644,951.48 |
| 12/02/2009 | 1003 | Irwin Partners | real estate commission, sale of 8109 I-30 | 3510-000 | | $31,500.00 | $613,451.48 |
| **SUBTOTALS** | | | | | **$894,951.48** | **$281,500.00** | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 15

Exhibit 9

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |

| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******6465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2009 | 1004 | Irwin Partners & Caldwell Banker Rector Phillip Morris | real estate commission, sale of 8109 I-30 | 3510-000 | | $31,500.00 | $581,951.46 |
| 12/28/2009 | (25) | Entergy | utility deposit refund | 1129-000 | $1,408.14 | | $583,359.62 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $25.05 | | $583,384.67 |
| 01/19/2010 | (32) | First Electric Cooperative | Capital credit refund | 1290-000 | $28.18 | | $583,412.85 |
| 01/20/2010 | (32) | UBS Financial Services | closed account funds | 1290-000 | $1,023.55 | | $584,436.40 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $23.01 | | $584,459.41 |
| 02/02/2010 | 1005 | M. Randy Rice, Trustee | funds from sale of assets to Arceneaux inadvertently deposited, should be in SII | 1280-002 | ($45,000.00) | | $539,459.41 |
| 02/03/2010 | (16) | Bank of the Ozarks | closing of account funds | 1129-000 | $63,993.46 | | $603,452.87 |
| 02/03/2010 | (28) | First Arkansas Bank & Trust | closing of account funds | 1110-000 | $21,971.18 | | $625,424.05 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $23.13 | | $625,447.18 |
| 03/02/2010 | | Wire out to BNYM account *******6465 | Wire out to BNYM account *******6465 | 9999-000 | ($625,449.73) | | ($2.55) |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $2.55 | | $0.00 |
| 03/09/2010 | | Transfer in from account *******6419 | Transfer in from account *******6419 | 9999-000 | $250,157.24 | | $250,157.24 |
| 03/09/2010 | | Wire out to BNYM account *******6419 | Wire out to BNYM account *******6419 | 9999-000 | ($250,157.24) | | $0.00 |

SUBTOTALS    ($581,951.48)    $31,500.00

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 16

Exhibit 9

| Case No.: | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |

| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | JPMORGAN CHASE BANK |
| | N.A. |
| Money Market Acct #: | ******6465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | **TOTALS:** | | $313,000.00 | $313,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | ($625,449.73) | $250,000.00 | |
| | | | **Subtotal** | | $938,449.73 | $63,000.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $938,449.73 | $63,000.00 | |

**For the period of 5/5/2009 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,293,208.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,293,208.06 |
| Total Internal/Transfer Receipts: | ($625,449.73) |
| | |
| Total Compensable Disbursements: | $417,758.33 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $417,758.33 |
| Total Internal/Transfer Disbursements: | $250,000.00 |

**For the entire history of the account between 08/18/2009 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,293,208.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,293,208.06 |
| Total Internal/Transfer Receipts: | ($625,449.73) |
| | |
| Total Compensable Disbursements: | $417,758.33 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $417,758.33 |
| Total Internal/Transfer Disbursements: | $250,000.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Page No: 17

**Case No.** 09-13183-T
**Case Name:** SHUR-VALU STAMPS, INC.
**Primary Taxpayer ID #:** \*\*-\*\*\*8993
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 5/5/2009
**For Period Ending:** 4/16/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** East West Bank
**Checking Acct #:** \*\*\*\*\*\*0183
**Account Title:** DDA
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2012 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $2,294,956.66 | | $2,294,956.66 |
| 05/01/2012 | 5001 | Internal Revenue Service | paid claim # 1 in full | 5800-000 | | $15,413.98 | $2,279,542.68 |
| 05/01/2012 | 5002 | Arkansas Dept of Finance and Admin | paid claim #6 in full. | 5800-000 | | $4,719.18 | $2,274,823.50 |
| 05/01/2012 | 5003 | Arkansas Dept of Finance and Admin | paid claim #7 in full. | 5800-000 | | $126.49 | $2,274,697.01 |
| 05/01/2012 | 5004 | Arkansas Dept of Finance and Admin | paid claim # 8 in full. | 5800-000 | | $34,613.90 | $2,240,083.11 |
| 05/01/2012 | 5005 | Arkansas Dept of Finance and Admin | paid claim #15 in full | 5800-000 | | $2,949.18 | $2,237,133.93 |
| 05/01/2012 | 5006 | Arkansas Dept of Finance and Admin | paid claim #33 in full. | 5800-000 | | $14,329.26 | $2,222,804.67 |
| 05/01/2012 | 5008 | Arkansas Dept of Finance and Admin | paid claim # 40 in full. | 5800-000 | | $40.68 | $2,222,763.99 |
| 05/01/2012 | 5009 | M. RANDY RICE | Reimbursement of Trustee Bond | 2300-000 | | $1,460.00 | $2,221,303.99 |
| 05/01/2012 | 5007 | United States Trustee | paid claim #37 in full. | 2950-004 | | $1,300.00 | $2,220,003.99 |
| 05/07/2012 | 5010 | M. Randy Rice | Reimbursement of filing fee, abandonment motion | 2700-000 | | $176.00 | $2,219,827.99 |
| 05/11/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $1,535.45 | $2,218,292.54 |
| 06/12/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $1,832.00 | $2,216,460.54 |
| 07/13/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $1,111.00 | $2,215,349.54 |
| 08/14/2012 | 5007 | STOP PAYMENT: United States Trustee | stopped payment on check 5007 | 2950-004 | | ($1,300.00) | $2,216,649.54 |
| 08/14/2012 | 5011 | United States Trustee | paid claim # 37 in full. | 2950-000 | | $1,300.00 | $2,215,349.54 |
| 08/28/2012 | (16) | M. Randy Rice, Trustee | Funds from bank account | 1129-000 | $45,000.00 | | $2,260,349.54 |
| 08/31/2012 | | East West Bank | Bank Service Fee.Initially charged to Fleming Case in error on 08/07/12 (Case no. 09-12552) | 2600-000 | | $1,068.00 | $2,259,281.54 |
| 08/31/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $1,068.00 | $2,258,213.54 |
| 08/31/2012 | | East West Bank | Bank Service Fee - reversal for Duplicate Entry | 2600-000 | | ($1,068.00) | $2,259,281.54 |
| 09/01/2012 | 5012 | Linda Bell | Account fee per Order entered on 08/31/12. | 3410-000 | | $325.50 | $2,258,956.04 |
| 09/21/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $1,098.00 | $2,257,858.04 |
| 10/16/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $984.00 | $2,256,874.04 |
| 11/16/2012 | 5013 | GE Commerical Finance Business Property Corp. | escrow proceeds per Court Order, docket #146 | 4110-000 | | $202,955.86 | $2,053,918.18 |
| 11/19/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $1,052.77 | $2,052,865.41 |

**SUBTOTALS** $2,339,956.66 $287,091.25

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 18

Exhibit 9

| Case No.: | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0183 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2012 | 5014 | Gregory H. Bevel & Rochelle McCullough, LLP | 2nd application,Special counsel fees per order entered 11/15/12, docket #162 | * | | $293,491.34 | $1,759,374.07 |
| | | | Gregory H. Bevel & Rochelle McCullough $(261,896.00) | 3210-600 | | | $1,759,374.07 |
| | | | Gregory H. Bevel & Rochelle McCullough $(31,595.34) | 3220-610 | | | $1,759,374.07 |
| 12/03/2012 | 5015 | Keech Law Firm, P.A. | 2nd application,Special counsel fees per order entered 11/16/12, docket #163 | * | | $39,768.92 | $1,719,605.15 |
| | | | Keech Law Firm, P.A. $(39,099.00) | 3210-600 | | | $1,719,605.15 |
| | | | Keech Law Firm, P.A. $(669.92) | 3220-610 | | | $1,719,605.15 |
| 12/03/2012 | 5016 | Rice & Associates, P.A. | 2nd application Attorney fees, per order entered 11/16/12, docket #164 | 3110-000 | | $40,232.45 | $1,679,372.70 |
| 12/14/2012 | (32) | First Electric Cooperative | refund | 1290-000 | $122.02 | | $1,679,494.72 |
| 12/17/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $1,437.36 | $1,678,057.36 |
| 01/08/2013 | 5012 | STOP PAYMENT: Linda Bell | Stop Payment for Check# 5012 | 3410-004 | | ($325.50) | $1,678,382.86 |
| 01/08/2013 | 5017 | Linda Bell | Account fee per Order entered on 08/31/12. | 3410-000 | | $325.50 | $1,678,057.36 |
| 01/10/2013 | 5017 | VOID: Linda Bell | Void Check 5017 | 3410-003 | | ($325.50) | $1,678,382.86 |
| 01/10/2013 | 5018 | Linda Bell | Account fee per Order entered on 08/31/12. | 3410-000 | | $325.50 | $1,678,057.36 |
| 01/18/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $1,122.46 | $1,676,934.90 |
| 01/18/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $1,122.46 | $1,675,812.44 |
| 01/31/2013 | | East West Bank | Reverse duplicate bank service fee | 2600-000 | | ($1,122.46) | $1,676,934.90 |
| 02/15/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $1,144.00 | $1,675,790.90 |
| 03/15/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $1,045.05 | $1,674,745.85 |
| 04/01/2013 | 5019 | M. Randy Rice | 2013 trustee bond | 2300-000 | | $1,104.00 | $1,673,641.85 |
| 04/16/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $1,098.94 | $1,672,542.91 |
| 05/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $937.00 | $1,671,605.91 |
| 05/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $937.00 | $1,670,668.91 |
| 05/31/2013 | | East West Bank | Reverse double bank fee posting | 2600-000 | | ($937.00) | $1,671,605.91 |
| 06/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $870.00 | $1,670,735.91 |
| 07/16/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $788.00 | $1,669,947.91 |

SUBTOTALS $122.02 $383,039.52

Exhibit 9

Page No: 19

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 09-13183-T
Case Name: SHUR-VALU STAMPS, INC.
Primary Taxpayer ID #: **-***8993
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/16/2021

Trustee Name: M. Randy Rice
Bank Name: East West Bank
Checking Acct #: ******0183
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 08/16/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $770.78 | $1,669,177.13 |
| 08/29/2013 | (39) | Travelers | settlement proceeds - former directors & officers | 1249-000 | $3,200,000.00 | | $4,869,177.13 |
| 09/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $1,502.64 | $4,867,674.49 |
| 09/18/2013 | 5020 | AT & T | internet services | 2690-000 | | $90.00 | $4,867,584.49 |
| 09/18/2013 | 5020 | VOID: AT & T | Void Check 5020 | 2690-003 | | ($90.00) | $4,867,674.49 |
| 10/21/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $1,495.77 | $4,866,178.72 |
| 11/14/2013 | (16) | M. Randy Rice, Trustee SVS Inc. Bankruptcy Estate | depositing estate funds - BOZ acct #0262 | 1129-000 | $8,379.05 | | $4,874,557.77 |
| 11/18/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $1,250.44 | $4,873,307.33 |
| 12/02/2013 | 5021 | Houston, Dickerson & Dickerson, Inc | Per compromise settlement entered on November 13-2013. | 4210-000 | | $150,000.00 | $4,723,307.33 |
| 12/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $1,415.92 | $4,721,891.41 |
| 01/03/2014 | 5022 | Keech Law Firm, P.A. | 3rd application,Special counsel fees per order entered 12/03/13, docket #194 | * | | $2,038.20 | $4,719,853.21 |
| | | | Keech Law Firm, P.A. | 3210-600 | $(2,016.50) | | $4,719,853.21 |
| | | | Keech Law Firm, P.A. | 3220-610 | $(21.70) | | $4,719,853.21 |
| 01/03/2014 | 5023 | Gregory H. Bevel & Rochelle McCullough | 3rd application,Special counsel fees per order entered 12/03/13, docket #194 | * | | $7,448.57 | $4,712,404.64 |
| | | | Gregory H. Bevel & Rochelle McCullough | 3210-600 | $(7,108.00) | | $4,712,404.64 |
| | | | Gregory H. Bevel & Rochelle McCullough | 3220-610 | $(340.57) | | $4,712,404.64 |
| 01/21/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,493.93 | $4,710,910.71 |
| 01/30/2014 | (1) | Edprop Development Co., LLC | earnest money, purchase of interest in Harvest-East, LLC | 1110-002 | $30,000.00 | | $4,740,910.71 |
| 02/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,381.43 | $4,739,529.28 |
| 02/24/2014 | 5024 | M. Randy Rice | Reimbursement of filing fee, AP #14-1013 | 2700-000 | | $293.00 | $4,739,236.28 |
| 03/17/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,576.03 | $4,737,660.25 |
| 04/01/2014 | 5025 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $2,931.80 | $4,734,728.45 |
| 04/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,171.39 | $4,733,557.06 |
| 05/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,168.66 | $4,732,388.40 |
| 06/17/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,152.00 | $4,731,236.40 |
| | | | | SUBTOTALS | $3,238,379.05 | $177,090.56 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 20

Exhibit 9

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0183 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,183.27 | $4,730,053.13 |
| 08/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,106.65 | $4,728,946.48 |
| 09/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,098.24 | $4,727,848.24 |
| 10/20/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,146.44 | $4,726,701.80 |
| 11/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $898.94 | $4,725,802.86 |
| 12/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,016.83 | $4,724,786.03 |
| 01/16/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $921.83 | $4,723,864.20 |
| 02/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,106.67 | $4,722,757.53 |
| 03/02/2015 | | Harvest East LLC | sale proceeds - membership interest in Harvest East LLC, AP 14-1013 Order No. 23, Report of sale docket no. 200 | 1110-000 | $300,000.00 | | $5,022,757.53 |
| 03/10/2015 | | Frank Moreledge, Attorney | attorney fees per asset purchase agreement. Order No. 23, Ap 14-1013 | 3210-000 | | $10,000.00 | $5,012,757.53 |
| 03/10/2015 | (27) | Edprop Development Company, LLC | refund of earnest money | 1280-002 | ($30,000.00) | | $4,982,757.53 |
| 03/10/2015 | 5026 | Edprop Development Company, LLC | break up fee per the terms of the asset purchase agreement, Order No. 23, Ap 14-1013 | 2990-000 | | $18,000.00 | $4,964,757.53 |
| 03/17/2015 | 5027 | East West Bank | Bank Service Fee | 2600-000 | | $1,108.35 | $4,963,649.18 |
| 04/01/2015 | 5028 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $2,016.00 | $4,961,633.18 |
| 04/17/2015 | 5029 | East West Bank | Bank Service Fee | 2600-000 | | $880.78 | $4,960,752.40 |
| 05/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $992.56 | $4,959,759.84 |
| 06/16/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $981.59 | $4,958,778.25 |
| 07/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $957.16 | $4,957,821.09 |
| 08/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $837.79 | $4,956,983.30 |
| 09/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $879.70 | $4,956,103.60 |
| 10/19/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $890.75 | $4,955,212.85 |
| 11/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $806.81 | $4,954,406.04 |
| 12/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $649.61 | $4,953,756.43 |
| 01/20/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $637.61 | $4,953,118.82 |
| 02/17/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $522.39 | $4,952,596.43 |
| | | | **SUBTOTALS** | | $270,000.00 | $48,639.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 21

Exhibit 9

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0183 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $643.06 | $4,951,953.37 |
| 04/14/2016 | 5030 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $1,649.00 | $4,950,304.37 |
| 04/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $602.12 | $4,949,702.25 |
| 05/17/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $618.42 | $4,949,083.83 |
| 06/17/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $540.72 | $4,948,543.11 |
| 07/19/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $479.33 | $4,948,063.78 |
| 08/16/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $795.93 | $4,947,267.85 |
| 09/19/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,110.23 | $4,946,157.62 |
| 10/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,103.26 | $4,945,054.36 |
| 11/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,098.00 | $4,943,956.36 |
| 12/19/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $947.49 | $4,943,008.87 |
| 01/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $250.68 | $4,942,758.19 |
| 03/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $610.82 | $4,942,147.37 |
| 04/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $642.42 | $4,941,504.95 |
| 04/21/2017 | 5031 | Pulaski County Treasurer | per docket no. 230, Priority claim # 41. | 5800-000 | | $61,917.04 | $4,879,587.91 |
| 04/21/2017 | 5032 | Pulaski County Treasurer | per docket no. 230, Priority claim # 42. | 4700-000 | | $2,768.44 | $4,876,819.47 |
| 05/01/2017 | 5033 | M. Randy Rice | 2017 Trustee Bond reimbursement | 2300-000 | | $780.00 | $4,876,039.47 |
| 05/16/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $947.86 | $4,875,091.61 |
| 06/16/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $570.33 | $4,874,521.28 |
| 07/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $944.48 | $4,873,576.80 |
| 08/09/2017 | 5034 | M. Randy Rice | trustee bond premium allocation | 2300-000 | | $1,538.00 | $4,872,038.80 |
| 08/10/2017 | 5035 | M. Randy Rice | Bond premium allocation | 2300-003 | | $1,538.00 | $4,870,500.80 |
| 08/10/2017 | 5035 | VOID: M. Randy Rice | Void Check 5035 | 2300-003 | | ($1,538.00) | $4,872,038.80 |
| 08/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $928.03 | $4,871,110.77 |
| 09/19/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $943.42 | $4,870,167.35 |
| 10/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $932.56 | $4,869,234.79 |
| 11/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $918.03 | $4,868,316.76 |

|  | | | | SUBTOTALS | $0.00 | $84,279.67 | |

Page No: 22

Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 09-13183-T
Case Name: SHUR-VALU STAMPS, INC.
Primary Taxpayer ID #: **-***8993
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/16/2021

Trustee Name: M. Randy Rice
Bank Name: East West Bank
Checking Acct #: ******0183
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 01/17/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $607.49 | $4,867,709.27 |
| 02/20/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $217.57 | $4,867,491.70 |
| 03/19/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $659.92 | $4,866,831.78 |
| 04/17/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $937.19 | $4,865,894.59 |
| 05/18/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $663.40 | $4,865,231.19 |
| 06/11/2018 | 5036 | Pension Benefit Guaranty Corporation | Per settlement #328, order at #331 | 5400-000 | | $66,485.00 | $4,798,746.19 |
| 06/19/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $645.24 | $4,798,100.95 |
| 07/02/2018 | (41) | Andrea Lea, Auditor of State | Unclaimed funds check | 1229-000 | $10.00 | | $4,798,110.95 |
| 07/20/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $484.01 | $4,797,626.94 |
| 08/07/2018 | | Green Bank | Transfer Funds | 9999-000 | | $4,797,626.94 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $5,848,467.73 | $4,797,626.94 | $0.00 |
| Less: Bank transfers/CDs | $2,294,956.66 | $4,797,626.94 | |
| Subtotal | $3,553,511.07 | $1,050,840.79 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $3,553,511.07 | $1,050,840.79 | |

For the period of 5/5/2009 to 4/16/2021

| | |
|---|---|
| Total Compensable Receipts: | $3,553,511.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,553,511.07 |
| Total Internal/Transfer Receipts: | $2,294,956.66 |
| Total Compensable Disbursements: | $1,050,840.79 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,050,840.79 |
| Total Internal/Transfer Disbursements: | $4,797,626.94 |

For the entire history of the account between 04/17/2012 to 4/16/2021

| | |
|---|---|
| Total Compensable Receipts: | $3,553,511.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,553,511.07 |
| Total Internal/Transfer Receipts: | $2,294,956.66 |
| Total Compensable Disbursements: | $1,050,840.79 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,050,840.79 |
| Total Internal/Transfer Disbursements: | $4,797,626.94 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 23

Exhibit 9

| Case No. | 09-13183-T |
| Case Name: | SHUR-VALU STAMPS, INC. |
| Primary Taxpayer ID #: | **-***8993 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/5/2009 |
| For Period Ending: | 4/16/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******8301 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2018 | | East West Bank | Transfer Funds | 9999-000 | $4,797,626.94 | | $4,797,626.94 |
| 08/08/2018 | 5001 | M. Randy Rice | Trustee Compensation #334 | 2100-000 | | $195,038.23 | $4,602,588.71 |
| 08/08/2018 | 5002 | M. Randy Rice | Trustee Expenses #334 | 2200-000 | | $19,488.23 | $4,583,100.48 |
| 08/08/2018 | 5003 | Watson Pharmaceuticals - VIP, Inc. | Claim #: 2; Distribution Dividend: 15.75; per order entered 07/10/18, Docket #334 | 7100-000 | | $203.56 | $4,582,896.92 |
| 08/08/2018 | 5004 | CenterPoint Energy | Claim #: 3; Distribution Dividend: 15.75; | 7100-000 | | $402.32 | $4,582,494.60 |
| 08/08/2018 | 5005 | GE Commercial Finance Business Property Corporatio | Claim #: 4; Distribution Dividend: 15.75; | 7100-000 | | $2,774,527.30 | $1,807,967.30 |
| 08/08/2018 | 5006 | Entergy Arkansas, Inc. | Claim #: 5; Distribution Dividend: 15.75; | 7100-000 | | $391.90 | $1,807,575.40 |
| 08/08/2018 | 5007 | The Pepsi Bottling Group | Claim #: 9; Distribution Dividend: 15.75; | 7100-000 | | $6,430.57 | $1,801,144.83 |
| 08/08/2018 | 5008 | Pension Benefit Guaranty Corporation | Claim #: 12; Distribution Dividend: 15.75; | 7100-000 | | $71,831.82 | $1,729,313.01 |
| 08/08/2018 | 5009 | Pension Benefit Guaranty Corporation | Claim #: 13; Distribution Dividend: 15.75; | 7100-000 | | $184,834.86 | $1,544,478.15 |
| 08/08/2018 | 5010 | Pension Benefit Guaranty Corporation | Claim #: 14; Distribution Dividend: 15.75; | 7100-000 | | $631,597.44 | $912,880.71 |
| 08/08/2018 | 5011 | CED/KEATHLY-PATTERSON ELE | Claim #: 16; Distribution Dividend: 15.75; | 7100-000 | | $339.08 | $912,541.63 |
| 08/08/2018 | 5012 | U.S. Bank National Association | Claim #: 17; Distribution Dividend: 15.75; | 7100-000 | | $368,306.75 | $544,234.88 |
| 08/08/2018 | 5013 | Automotive Rentals, Inc. | Claim #: 19; Distribution Dividend: 15.75; | 7100-000 | | $23,401.35 | $520,833.53 |
| 08/08/2018 | 5014 | J & S MANUFACTURING CO. | Claim #: 20; Distribution Dividend: 15.75; | 7100-000 | | $160.75 | $520,672.78 |
| 08/08/2018 | 5015 | CenterPoint Energy | Claim #: 22; Distribution Dividend: 15.75; | 7100-000 | | $402.32 | $520,270.46 |
| 08/08/2018 | 5016 | Cranford's Fresh World, Inc. and its affiliates | Claim #: 27; Distribution Dividend: 15.75; | 7100-000 | | $394.40 | $519,876.06 |
| 08/08/2018 | 5017 | BancorpSouth Bank | Claim #: 28; Distribution Dividend: 15.75; | 7100-000 | | $62,608.91 | $457,267.15 |
| 08/08/2018 | 5018 | BancorpSouth Bank | Claim #: 29; Distribution Dividend: 15.75; | 7100-000 | | $38,776.47 | $418,490.68 |
| 08/08/2018 | 5019 | BancorpSouth Bank | Claim #: 30; Distribution Dividend: 15.75; | 7100-000 | | $51,229.36 | $367,261.32 |
| 08/08/2018 | 5020 | BancorpSouth Bank | Claim #: 31; Distribution Dividend: 15.75; | 7100-000 | | $54,035.05 | $313,226.27 |
| 08/08/2018 | 5021 | BancorpSouth Bank | Claim #: 32; Distribution Dividend: 15.75; | 7100-000 | | $15,599.33 | $297,626.94 |
| 08/15/2018 | 5022 | M. Randy Rice | Trustee bond - 2018 | 2300-000 | | $1,954.00 | $295,672.94 |
| 09/01/2018 | 5015 | VOID: CenterPoint Energy | Void Check 5015 | 7100-003 | | ($402.32) | $296,075.26 |
| 09/03/2018 | (INT) | Green Bank | Interest for August 2018 | 1270-000 | $368.77 | | $296,444.03 |
| 09/30/2018 | (INT) | Green Bank | Interest for September 2018 | 1270-000 | $54.82 | | $296,498.85 |
| | | | | SUBTOTALS | $4,798,050.53 | $4,501,551.68 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 24

Exhibit 9

**Case No.** 09-13183-T
**Case Name:** SHUR-VALU STAMPS, INC.
**Primary Taxpayer ID #:** **-***8993
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 5/5/2009
**For Period Ending:** 4/16/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** Veritex Community Bank
**Checking Acct #:** ******8301
**Account Title:** DDA
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 10/31/2018 | (INT) | Green Bank | Interest Earned | 1270-000 | $62.96 | | $296,561.81 |
| 11/30/2018 | (INT) | Green Bank | Interest for November | 1270-000 | $65.00 | | $296,626.81 |
| 12/31/2018 | (INT) | Green Bank | INTEREST PAID AT CLOSING | 1270-000 | $58.91 | | $296,685.72 |
| 01/31/2019 | (INT) | Green Bank | INTEREST PAID AT CLOSING | 1270-000 | $63.00 | | $296,748.72 |
| 02/28/2019 | (INT) | Green Bank | INTEREST PAID AT CLOSING | 1270-000 | $56.91 | | $296,805.63 |
| 03/31/2019 | (INT) | Green Bank | Interest for March | 1270-000 | $63.02 | | $296,868.65 |
| 04/30/2019 | (INT) | Green Bank | INTEREST PAID AT CLOSING | 1270-000 | $61.00 | | $296,929.65 |
| 05/31/2019 | (INT) | Green Bank | Interest | 1270-000 | $67.11 | | $296,996.76 |
| 06/30/2019 | (INT) | Veritex Community Bank | Interest Earned | 1270-000 | $56.96 | | $297,053.72 |
| 07/31/2019 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $63.08 | | $297,116.80 |
| 08/02/2019 | 5023 | Central Shredding & Recycling | Payment of record destruction expense pursuant to order entered 07/23/19, docket #399 | 2990-000 | | $1,495.00 | $295,621.80 |
| 09/02/2019 | (INT) | Veritex Community Bank | Interest | 1270-000 | $66.87 | | $295,688.67 |
| 09/04/2019 | 5024 | M. Randy Rice | Bond payment | 2300-000 | | $139.00 | $295,549.67 |
| 09/30/2019 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $56.68 | | $295,606.35 |
| 10/31/2019 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $62.77 | | $295,669.12 |
| 11/30/2019 | (INT) | Veritex Community Bank | Interest Paid | 1270-000 | $62.78 | | $295,731.90 |
| 12/31/2019 | (INT) | Veritex Community Bank | INTEREST PAID AT CLOSING | 1270-000 | $60.76 | | $295,792.66 |
| 01/08/2020 | 5025 | Rice & Associates, P.A. | Attorney fees per order entered 12/21/19, #345 | 3110-000 | | $152,167.50 | $143,625.16 |
| 02/01/2020 | (42) | T-Bar Properties, LLC | Purchase of 4.62 acres, behind warehouse on I-30 | 1210-000 | $9,000.00 | | $152,625.16 |
| 02/02/2020 | (INT) | Veritex Community Bank | Interest Earned | 1270-000 | $24.32 | | $152,649.48 |
| 02/11/2020 | (41) | Andrea Lea, Auditor of State | Unclaimed funds | 1229-000 | $2,151.10 | | $154,800.58 |
| 07/08/2020 | 5026 | Rice & Associates, P.A. | Attorney fees per docket no. 358. | 3110-000 | | $4,166.00 | $150,634.58 |
| 10/01/2020 | 5027 | M. Randy Rice | Trustee Compensation | 2100-000 | | $25,581.13 | $125,053.45 |
| 10/01/2020 | 5028 | M. Randy Rice | Trustee Expenses | 2200-000 | | $11,417.31 | $113,636.14 |
| 10/01/2020 | 5029 | Watson Pharmaceuticals - VIP, Inc. | Claim #: 2; Distribution Dividend: 16.16; | 7100-000 | | $5.39 | $113,630.75 |
| 10/01/2020 | 5030 | CenterPoint Energy | Claim #: 3; Distribution Dividend: 16.16; | 7100-000 | | $10.67 | $113,620.08 |

**SUBTOTALS** $12,103.23 $194,982.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 25

Exhibit 9

Case No.: 09-13183-T
Case Name: SHUR-VALU STAMPS, INC.
Primary Taxpayer ID #: **-***8993
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/16/2021

Trustee Name: M. Randy Rice
Bank Name: Veritex Community Bank
Checking Acct #: ******8301
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2020 | 5031 | GE Commercial Finance Business Property Corporatio | Claim #: 4; Distribution Dividend: 16.16; | 7100-000 | | $73,577.91 | $40,042.17 |
| 10/01/2020 | 5032 | Entergy Arkansas, Inc. | Claim #: 5; Distribution Dividend: 16.16; | 7100-000 | | $10.39 | $40,031.78 |
| 10/01/2020 | 5033 | The Pepsi Bottling Group | Claim #: 9; Distribution Dividend: 16.16; | 7100-000 | | $170.54 | $39,861.24 |
| 10/01/2020 | 5034 | Pension Benefit Guaranty Corporation | Claim #: 12; Distribution Dividend: 16.16; | 7100-000 | | $1,904.92 | $37,956.32 |
| 10/01/2020 | 5035 | Pension Benefit Guaranty Corporation | Claim #: 13; Distribution Dividend: 16.16; | 7100-000 | | $4,901.65 | $33,054.67 |
| 10/01/2020 | 5036 | Pension Benefit Guaranty Corporation | Claim #: 14; Distribution Dividend: 16.16; | 7100-000 | | $16,749.38 | $16,305.29 |
| 10/01/2020 | 5037 | CED/KEATHLY-PATTERSON ELE | Claim #: 16; Distribution Dividend: 16.16; | 7100-000 | | $8.99 | $16,296.30 |
| 10/01/2020 | 5038 | U.S. Bank National Association | Claim #: 17; Distribution Dividend: 16.16; | 7100-000 | | $9,767.15 | $6,529.15 |
| 10/01/2020 | 5039 | Automotive Rentals, Inc. | Claim #: 19; Distribution Dividend: 16.16; | 7100-000 | | $620.58 | $5,908.57 |
| 10/01/2020 | 5040 | Clerk, US Bankruptcy Court | Small Dividends | * | | $4.26 | $5,904.31 |
| 10/01/2020 | | | Claim Amount | 7100-001 | $(4.26) | | $5,904.31 |
| 10/01/2020 | 5041 | Cranford's Fresh World, Inc. and its affiliates | Claim #: 27; Distribution Dividend: 16.16; | 7100-000 | | $10.46 | $5,893.85 |
| 10/01/2020 | 5042 | BancorpSouth Bank | Claim #: 28; Distribution Dividend: 16.16; | 7100-000 | | $1,660.33 | $4,233.52 |
| 10/01/2020 | 5043 | BancorpSouth Bank | Claim #: 29; Distribution Dividend: 16.16; | 7100-000 | | $1,028.32 | $3,205.20 |
| 10/01/2020 | 5044 | BancorpSouth Bank | Claim #: 30; Distribution Dividend: 16.16; | 7100-000 | | $1,358.56 | $1,846.64 |
| 10/01/2020 | 5045 | BancorpSouth Bank | Claim #: 31; Distribution Dividend: 16.16; | 7100-000 | | $1,432.96 | $413.68 |
| 10/01/2020 | 5046 | BancorpSouth Bank | Claim #: 32; Distribution Dividend: 16.16; | 7100-000 | | $413.68 | $0.00 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $172.81 | ($172.81) |
| 11/02/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | ($172.81) | $0.00 |
| 01/12/2021 | 5029 | STOP PAYMENT: Watson Pharmaceuticals - VIP, Inc. | Stop Payment for Check# 5029 | 7100-004 | | ($5.39) | $5.39 |
| 01/12/2021 | 5033 | VOID: The Pepsi Bottling Group | | 7100-003 | | ($170.54) | $175.93 |
| 01/12/2021 | 5047 | The Pepsi Bottling Group | Claim #: 9; Distribution Dividend: 16.16; | 7100-000 | | $170.54 | $5.39 |
| 01/12/2021 | 5048 | Clerk, US Bankruptcy Court | Unclaimed Funds | 7100-001 | | $5.39 | $0.00 |

SUBTOTALS $0.00 $113,620.08

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 26

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-13183-T | |
| Case Name: | SHUR-VALU STAMPS, INC. | |
| Primary Taxpayer ID #: | **-***8993 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/5/2009 | |
| For Period Ending: | 4/16/2021 | |

| | |
|---|---|
| Trustee Name: | M. Randy Rice |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******8301 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | | | | | $0.00 |
| | | | **TOTALS:** | | $4,810,153.76 | $4,810,153.76 | |
| | | | Less: Bank transfers/CDs | | $4,797,626.94 | $0.00 | |
| | | | **Subtotal** | | $12,526.82 | $4,810,153.76 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | **Net** | | $12,526.82 | $4,810,153.76 | |

**For the period of 5/5/2009 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $12,526.82 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,526.82 |
| Total Internal/Transfer Receipts: | $4,797,626.94 |
| | |
| Total Compensable Disbursements: | $4,810,153.76 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,810,153.76 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/07/2018 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $12,526.82 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,526.82 |
| Total Internal/Transfer Receipts: | $4,797,626.94 |
| | |
| Total Compensable Disbursements: | $4,810,153.76 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,810,153.76 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 27

Exhibit 9

Case No.: 09-13183-T
Case Name: SHUR-VALU STAMPS, INC.
Primary Taxpayer ID #: **-***8993
Co-Debtor Taxpayer ID #:
For Period Beginning: 5/5/2009
For Period Ending: 4/16/2021

Trustee Name: M. Randy Rice
Bank Name: Veritex Community Bank
Checking Acct #: ******8301
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

TOTAL - ALL ACCOUNTS | | | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES

| | | | | | $6,224,220.22 | $6,224,220.22 | $0.00 |

**For the period of 5/5/2009 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $6,578,978.55 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,578,978.55 |
| Total Internal/Transfer Receipts: | $9,907,957.78 |
| | |
| Total Compensable Disbursements: | $6,578,978.55 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,578,978.55 |
| Total Internal/Transfer Disbursements: | $9,907,957.78 |

**For the entire history of the case between 08/13/2009 to 4/16/2021**

| | |
|---|---|
| Total Compensable Receipts: | $6,578,978.55 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,578,978.55 |
| Total Internal/Transfer Receipts: | $9,907,957.78 |
| | |
| Total Compensable Disbursements: | $6,578,978.55 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,578,978.55 |
| Total Internal/Transfer Disbursements: | $9,907,957.78 |

/s/ M. RANDY RICE

M. RANDY RICE